## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| YELLOW CORPORATION, *et al.*, | Case No. 23-11069 (CTG) |
| Debtors.[1] | (Jointly Administered) |
| Yellow Corporation, et al., | Adv. Nos.: See Exhibit "A" |
| Plaintiffs, | |
| vs. | |
| Defendants Listed on Exhibit "A," | |
| Defendants. | |

## <u>CERTIFICATE OF SERVICE</u>

I, Kara E. Casteel hereby certify that on September 22, 2025, a copy of the *Order Establishing Streamlined Procedures Governing Adversary Proceedings With Total In Controversy Less Than Or Equal To $150,000.00 Brought By Plaintiffs Pursuant To Sections 502, 547, 548, And 550 Of The Bankruptcy Code* was caused to be served via first class mail to those parties listed on the attached service list.

Dated: September 22, 2025

**ASK LLP**

By: /s/ *Kara E. Casteel*
Joseph L. Steinfeld, Jr., Esq., MN SBN 0266292
Kara E. Casteel, Esq. MN SBN 03891152600
Eagan Woods Drive, Suite 400
St. Paul, MN 55121
Telephone: 651-289-3846
Fax: (651) 406-9676
Email: kcasteel@askllp.com

---

[1] A complete list of each of the Debtors in these Chapter 11 Cases may be obtained on the website of the Debtors' claims and noticing agent at https://dm.epiq11.com/YellowCorporation. The location of the Debtors' principal place of business and the Debtors' service address in these Chapter 11 Cases is: 11500 Outlook Street, Suite 400, Overland Park, Kansas 66211.

# Exhibit A

| Company Name | Adversary No. |
| --- | --- |
| 6233317 Canada Inc. dba Rockwell Truckline | 25-51203 |
| 82 Diesel LLC | 25-51205 |
| 9076-3376 Quebec Inc | 25-51209 |
| A.D. Helms Caulking & Repair Services, LLC | 25-51206 |
| A.O. Smith Corporation | 25-51837 |
| Abdul Mukeem dba Maz Trucking | 25-51207 |
| Access Cargo Services, Inc. | 25-51210 |
| ACCO Brands Corporation; and Cass Information Systems, Inc. | 25-51634 |
| ACME Transport LTD | 25-51213 |
| Acorn Petroleum, Inc. | 25-51214 |
| Active Carriers Corporation | 25-51805 |
| Advance Tabco Inc | 25-51229 |
| AJ Madison Inc dba AJ Madison Distribution | 25-51230 |
| AKKA Express Inc | 25-51215 |
| ALL Valley Environmental Inc | 25-51216 |
| Allen's Service, Inc. dba Allen's Tow 'N Travel | 25-51806 |
| Alliance Express LLC; and Triumph Financial, Inc. dba Triumph Business Capital | 25-51636 |
| Allied Towing Service, Inc. | 25-51218 |
| Almeida Forklifts, LLC | 25-51222 |
| Almo Crop | 25-51231 |
| Alvaria, Inc | 25-51224 |
| American Truck Repair, LLC fdba American Mobile Fleet Services | 25-51227 |
| American Trucking Associations, Inc. | 25-51240 |
| AMPM Roadside and Recovery Inc | 25-51245 |
| Amrize Building Envelope LLC fdba Holcim Solutions and Products US, LLC | 25-51540 |
| Amy Gresham dba GT Tow | 25-51246 |
| Anytime Truck and Tire Service, LLC | 25-51247 |
| Arbon Equipment Corporation | 25-51808 |
| Arthur J. Gallagher & Co. fdba Meridian One Corporation | 25-51232 |
| Asana, Inc. | 25-51809 |
| Ascendance Trucks Philadelphia, LLC dba Ascendance Truck Centers fdba Mid-State Truck Service | 25-51251 |
| Ascent Global Logistcs, LLC dba MESCA Freight Services LLC | 25-51233 |
| ASO LLC | 25-51234 |
| Associated Petroleum Products, Inc. | 25-51255 |
|  |  |

| | |
|---|---|
| Asturi Landscape Group, LLC | 25-51257 |
| AT&T Mobility, LLC | 25-51261 |
| Avient Corporation; and Schneider Logistics, Inc. | 25-51637 |
| Avoq LLC dba Team Subject Matter | 25-51265 |
| Baumann Lawn Care and Landscaping LLC | 25-51810 |
| Bay Pointe Technology, LTD.; and Buckley King, a Legal Professional Association | 25-51639 |
| Bayou Transportation Services, LLC | 25-51811 |
| BB Express LLC; and TAFS, Inc. fdba Transom Financial Services, Inc. | 25-51641 |
| BearCom Operating, LLC | 25-51269 |
| Belimo Aircontrols (USA), Inc. | 25-51236 |
| Bell/Knot and Associates, Corporate Architects, P.C. | 25-51273 |
| Bennett's Truck & Equipment Repair LLC | 25-51274 |
| Berry Global, Inc. | 25-51237 |
| Best Buy Co., Inc. | 25-51544 |
| Best Buy Warehousing Logistic, LLC | 25-51545 |
| BlueGrace Logistics LLC | 25-51239 |
| Bluestar Services LLC | 25-51281 |
| BM2 Freight Service, Inc. | 25-51283 |
| Bonham Electric Inc. | 25-51288 |
| Bosch Automotive Service Solutions LLC | 25-51241 |
| Bosetti Lawn Care, LLC | 25-51290 |
| Broadcast Music, Inc. dba BMI | 25-51293 |
| Broadridge Investor Communication Solutions, Inc. dba Broadridge ICS | 25-51294 |
| Broadway Ford Truck Sales, Inc. | 25-51295 |
| Bruce Construction, LLC. | 25-51296 |
| Bullock's Towing Inc. | 25-51297 |
| Button Holdings Inc dba Button Oil and Propane | 25-51298 |
| C I R Maintnenace & Construction | 25-51299 |
| Capital Transportation Solutions LLC | 25-51242 |
| Carlex Glass America, LLC; and Lynnco Supply Chain Solutions, Inc. | 25-51644 |
| Carrier Corporation | 25-51243 |
| Carrier Global Corporation dba Carrier Commercial Services | 25-51248 |
| Carrier Global Corporation dba Carrier Hawaii | 25-51249 |
| CBK Construction LLC dba CBK Construction Company | 25-51303 |
| Central Farm Service | 25-51308 |

| | |
|---|---|
| Central Power Systems & Services, LLC fdba Central Power Systems and Services Inc. | 25-51310 |
| Central Products, LLC dba Central Restaurant Products | 25-51546 |
| Chevron U.S.A. Inc. | 25-51252 |
| Cintas Corporation dba Cintas Fire Protection | 25-51812 |
| Colin Postance dba Healthy Trucks R Wealthy Trucks Truck Repair | 25-51313 |
| Conair LLC fdba Conair Corporation | 25-51254 |
| Cooper Lighting, LLC | 25-51256 |
| Copado, Inc. | 25-51317 |
| CORB, Inc. | 25-51320 |
| Cosmo Products, LLC | 25-51258 |
| Cotrailer Repair Services, LLC | 25-51323 |
| Crawford & Company | 25-51260 |
| Crazy Country Boys Services, LLC | 25-51813 |
| CRC Industries, Inc. | 25-51266 |
| Crossroad Services LLC | 25-51267 |
| Crystal Flash, Inc. | 25-51335 |
| CSX Transportation, Inc. | 25-51344 |
| CT Truck and Trailer Shop LLC | 25-51345 |
| Cummins Inc. dba Cummins Sales and Service; and ConData Global, Inc. | 25-51604 |
| Custom Courier Co. Ltd. | 25-51219 |
| CXtec Inc. | 25-51346 |
| D & D Truck Sales, Inc. | 25-51349 |
| D2G Group LLC dba Displays2Go | 25-51270 |
| Dad's Towing Services, Inc. | 25-51351 |
| Dahme Mechanical Industries, Inc. | 25-51354 |
| Dale A. Gilpin dba Dale's Maintenance | 25-51359 |
| DAT Solutions LLC | 25-51362 |
| Datashield, LLC | 25-51365 |
| Davidson Protruck Inc. | 25-51221 |
| Deere & Company dba A & I Products | 25-51548 |
| Delane's Mobile Service, Ltd. | 25-51367 |
| Delta Faucet Company | 25-51272 |
| DH Carrier Inc. | 25-51369 |
| Dick's Sporting Goods, Inc. | 25-51275 |
| Diesel Direct of New Jersey Inc. | 25-51371 |
| Diesel Doctor Truck and Trailer Repair Ltd. Co. | 25-51378 |
| Diesel Maintenance Services LLC | 25-51379 |

| | |
|---|---|
| DirectEmployers Association, Inc. dba DirectEmployers | 25-51383 |
| Dirty Dog Diesel LLC | 25-51814 |
| Dispatch, Corp.; and Triumph Financial, Inc. dba Triumph Business Capital | 25-51770 |
| Do It Best Corp. | 25-51277 |
| Dollar Tree, Inc. | 25-51279 |
| Donald Edward Schmidt dba Done Right Mechanical | 25-51388 |
| DPF Xpress LLC | 25-51815 |
| Dream Suites | 25-51389 |
| Drive Star Shuttle Systems Ltd. | 25-51390 |
| E & L Mobile Repair, Inc. | 25-51314 |
| E.L.S. Products Corp. | 25-51318 |
| EAB Global, Inc. | 25-51319 |
| Eagle Mark 4 Equipment Co. | 25-51321 |
| East Coast Truck & Trailer Repair LLC | 25-51325 |
| East Penn Manufacturing Co. | 25-51280 |
| East West Hauling Inc. | 25-51326 |
| Eaton Corporation | 25-51282 |
| Echo Global Logistics, Inc. | 25-51284 |
| Edmonton Fleet Maintenance Ltd. | 25-51223 |
| Ed's Mobile Maintenance Service, Inc. | 25-51327 |
| Ekam Transport, LLC | 25-51330 |
| Elder Logistics Inc. | 25-51331 |
| EmergeTech, LLC | 25-51333 |
| EmployBridge, LLC dba ProLogistix | 25-51336 |
| Engineered Floors, LLC | 25-51285 |
| Enhanced Sales Potential, LLC | 25-51337 |
| Equipment Depot of Illinois, Inc. | 25-51341 |
| Essendant Co. | 25-51549 |
| Everon, LLC fdba ADT Commercial LLC | 25-51347 |
| Ewing Bros., Inc. | 25-51816 |
| Expert Management Systems, LLC | 25-51353 |
| Extreme Dimensions, Inc. | 25-51287 |
| Falvey Shippers Insurance, LLC | 25-51304 |
| Family Dollar Stores, LLC | 25-51306 |
| Fireball Transport, LLC | 25-51358 |
| First Property Services, Inc. | 25-51361 |
| Five Rivers Transport LLC | 25-51363 |
| Fivetran Inc. | 25-51368 |

| | |
|---|---|
| Flag City Towing Inc. | 25-51370 |
| Fleet Repair Services | 25-51372 |
| Florida Spa Covers, Inc. | 25-51307 |
| FMJ Freight & Logistics LLC; and Phoenix Capital Group, LLC | 25-51646 |
| Forward Air, LLC | 25-51380 |
| Freightcom Inc. | 25-51309 |
| Freightquote.com, Inc. | 25-51311 |
| Full Cycle Enterprises, LLC | 25-51382 |
| Fusion Connect Inc. | 25-51384 |
| Fyda Freightliner Cincinnati, Inc. | 25-51385 |
| General Forklift New Jersey Inc. | 25-51406 |
| Geodis Logistics LLC fdba Ozburn-Hessey Logistics, LLC | 25-51400 |
| Ghent Companies, Inc. fdba Ghent Manufacturing Inc. | 25-51402 |
| GHL Services, LLC | 25-51408 |
| Glantus Inc. | 25-51410 |
| Glovis America, Inc. | 25-51405 |
| Graybar Electric Company, Inc. | 25-51420 |
| Greater Columbus Shippers Alliance dba United Shippers Alliance | 25-51838 |
| Gregory's Maintenance and Repair Inc. | 25-51414 |
| Grimshaw Trucking LP | 25-51415 |
| Grizzly Industrial, Inc. | 25-51550 |
| Hanna's Wrecker Service, Inc. | 25-51416 |
| Hausrath's Landscape Maintenance, Inc. | 25-51417 |
| Hearthstone Quality Home Heating Products, Inc. dba Hearthstone Quality HHP | 25-51422 |
| H-E-B, LP dba HEB Grocery Company, LP | 25-51551 |
| Hendrickson Truck Lines, Inc.; and Tranporation Alliance Bank, Inc. | 25-51653 |
| Henkel Corporation dba Henkel Global Supply ** | 25-51820 |
| Heyboer Landscape Maintenance, Inc. | 25-51822 |
| Hi Way 9 Express | 25-51421 |
| Highlander Transportation, Inc. | 25-51424 |
| Highway Carrier Inc.; and WEX Inc. dba WEX Fleet One | 25-51662 |
| Hillner Industrial Maintenance Company, Inc. | 25-51428 |
| HJ Towing & Recovery, Inc. | 25-51430 |
| HTC Logistics LLC; and RTS Financial Service, Inc. | 25-51673 |
| Hub City Terminals, Inc. | 25-51423 |
| Hudson Express Company of NY & NJ Inc. | 25-51439 |
| Huffman Bros., Inc. dba Friday Harbor Freight Lines | 25-51445 |
| Hull Lift Truck Inc. | 25-51447 |

| | |
|---|---|
| Hummingbird Express Corp. | 25-51451 |
| Huyan International Group Inc. | 25-51823 |
| Hyundai Translead | 25-51456 |
| Import Services Limited Liability Company | 25-51459 |
| Industrial Transportation Consultants, Inc. | 25-51427 |
| International Cellars LLC dba IC Transport | 25-51429 |
| Interstate Building Maintenance Corporation | 25-51462 |
| Interstate Towing and Transport Specialist, Inc. | 25-51463 |
| Intertape Polymer Corp.; and Uber Technologies, Inc. dba Transplace Cargo Claims | 25-51679 |
| Intertape Polymer Group Inc.; and Uber Technologies, Inc. dba Transplace Cargo Claims | 25-51681 |
| Invictus Transport, LLC | 25-51468 |
| InVisionApp Inc. | 25-51470 |
| ITS Traffic Systems, Inc. | 25-51431 |
| J & Z Express Inc.; and Triumph Financial, Inc. dba Triumph Business Capital | 25-51683 |
| J&D Truck Repair LLC | 25-51473 |
| J&J Mobile Services LLC | 25-51474 |
| J&T Trailer Service | 25-51475 |
| J.C.'s Landscaping & Snow Service LLC | 25-51476 |
| JAJ Enterprises, LLC dba Coach Glass | 25-51840 |
| Jamie Davis Motor Truck & Auto Ltd. | 25-51394 |
| JAO Transport LLC; and Triumph Financial, Inc. dba Triumph Business Capital | 25-51686 |
| Jim Whitehead Tire Service, Inc. dba BestOne | 25-51479 |
| JNJ Express, Inc. | 25-51480 |
| Johns Lawn Service Limited Liability Company | 25-51481 |
| Johnson Controls Security Solutions LLC | 25-51482 |
| Johnson Controls, Inc. | 25-51608 |
| Keller Truck Services, Inc. | 25-51484 |
| Keurig Dr Pepper Inc.** | 25-51821 |
| Keystone Fleet Service, Inc. | 25-51488 |
| Keystone RV Company | 25-51432 |
| Kim Cook Enterprises, LLC dba Cooks Performance Diesel | 25-51489 |
| Kodiak Equipment Services, Inc. | 25-51490 |
| Landstar Express America, Inc. | 25-51491 |
| Landstar Gemini, Inc.; and Landstar Ranger, Inc. | 25-51698 |
| Leisure Time Products & Services, L.L.C. | 25-51434 |
| LGM Transport LLC; and Wex Inc. dba Wex Fleet One | 25-51701 |

| | |
|---|---|
| Liv Transportation, Inc. | 25-51497 |
| Lockheed Martin Corporation; and ConData Global, Inc. | 25-51554 |
| Logistics Experts LLC; and RTS Financial Service, Inc. | 25-51703 |
| Lovett, Inc. | 25-51498 |
| M&J Intermodal LLC | 25-51499 |
| Maggio Truck Center Inc. | 25-51501 |
| Magnatag Inc. | 25-51436 |
| Magnum Freight, Inc.; and Compass Funding Solutions LLC | 25-51707 |
| Maloney Plumbing, LLC | 25-51824 |
| Martin Oil Company | 25-51506 |
| Martinez General Fleet Services Incorporated | 25-51507 |
| Maybach International Group, LLC; and Triumph Financial, Inc. dba Triumph Business Capital | 25-51709 |
| McCool Roadside Services LLC | 25-51825 |
| Medline Industries, LP fdba Medline Industries, Inc. ** | 25-51835 |
| Meisler Trailer Rentals, LLC | 25-51510 |
| MH Equipment Company | 25-51511 |
| Mid Atlantic Industrial Equipment, Ltd. | 25-51513 |
| Midsouth Professional Cleaning | 25-51514 |
| Midtown Service, Inc. | 25-51516 |
| Millenium Auto Services | 25-51396 |
| Mind at Ease LLC | 25-51518 |
| Minnesota Truck Leasing, Inc. | 25-51519 |
| Miri Piri Transportation Inc.; and Triumph Financial, Inc. dba Triumph Business Capital | 25-51713 |
| Mitchell's West Nashville Wrecker Service, LLC | 25-51521 |
| MO Trucking Inc. | 25-51523 |
| Molanco Services, LLC | 25-51524 |
| Motors & Armatures Inc dba MARS | 25-51441 |
| MRW Technical Services, LLC | 25-51826 |
| Nacarato Trucks, Inc. dba Nacarato Volvo Trucks | 25-51525 |
| National Distribution & Contracting, Inc. | 25-51841 |
| National Fleet Management, Inc. | 25-51526 |
| National Seating & Mobility, Inc. | 25-51529 |
| Network Environmental Systems, Incorporated dba NES, Inc. | 25-51533 |
| New York Truck Parts, Inc. | 25-51534 |
| Newell Brands Inc. | 25-51842 |
| NFI Industries, Inc. | 25-51559 |
| Nice Guys, LLC; and Triumph Financial, Inc. dba Triumph Business Capital | 25-51715 |

| | |
|---|---|
| Nordyne, LLC fdba Nortek Global HVAC LLC; and Schneider Logistics, Inc. | 25-51843 |
| North American Subrogation LLC dba Subrosmart | 25-51444 |
| Northern Tool & Equipment Company, Inc. | 25-51446 |
| Nuline Inc. | 25-51541 |
| Nu-Way Fuel Distributors Co. | 25-51543 |
| nVision Global Technology Solutions, Inc. | 25-51448 |
| Nwestco LLC | 25-51552 |
| Oberto Snacks Inc. | 25-51449 |
| Oceanside Logistics Limited; and Porter Billing Services LLC | 25-51717 |
| ODW LTS, LLC | 25-51450 |
| Old Pal Transportation Inc | 25-51555 |
| Old Southern Diesel Repair LLC | 25-51829 |
| Omaha Truck Center Inc. dba Truck Center Companies | 25-51557 |
| OMRON Healthcare, Inc. | 25-51561 |
| O'Rourke Bros., Inc. dba O'Rourke Sales | 25-51454 |
| Otis Elevator Company | 25-51844 |
| Overhead Door Corporation dba Overhead Door of Dallas | 25-51530 |
| Ozark Automotive Distributors, Inc. | 25-51455 |
| Parcel Delivery Express, Incorporated | 25-51567 |
| Paving Solutions, LLC | 25-51572 |
| Peach State Truck Centers, LLC | 25-51574 |
| Peak Trailer Group, LLC | 25-51575 |
| Pedigo Products, Inc. | 25-51464 |
| Pegasus Logistics Group, Inc.; and RTS Financial Services, Inc. | 25-51718 |
| Per Mar Secuirty and Research Corp. dba Per Mar Security Services | 25-51577 |
| Performance Carrier Inc; and Triumph Financial, Inc. dba Triumph Business Capital | 25-51719 |
| Pete's Perfection Plus, Inc. | 25-51578 |
| Pittsburgh Logistics Systems, Inc. dba PLS Logistics Services | 25-51466 |
| Planview, Inc. fdba Daptiv Solutions LLC | 25-51580 |
| Plus One Express; and RTS Financial Service, Inc. | 25-51721 |
| Point Logistics Inc.; and Triumph Financial, Inc. dba Triumph Business Capital | 25-51724 |
| Portable Restroom Trailers LLC | 25-51582 |
| Power Generator Service LLC | 25-51584 |
| Precision Metalforming Association | 25-51563 |
| Premier Fleet Services, LLC | 25-51585 |
| Premier Trailers, LLC dba Premier Trailer Leasing Inc. | 25-51586 |

| | |
|---|---|
| Priority-1, Inc. | 25-51566 |
| Protech Scale Ltd. | 25-51397 |
| Quality Tool & Equipment, Inc. | 25-51469 |
| R&L Collision Center Inc | 25-51592 |
| R&R Fleet Maintenance LLC | 25-51593 |
| R&R Lift Truck Service LLC | 25-51594 |
| Raja Transport Inc; and England Carrier Services, LLC | 25-51728 |
| Randall Plumbing & Heating Ltd. | 25-51398 |
| Randall-Reilly, LLC | 25-51595 |
| Randstad Interim, Inc. dba Randstad Canada | 25-51399 |
| Rapid Concrete Solutions, Inc. | 25-51596 |
| Ray & Wally's Towing Service, Inc. | 25-51597 |
| Red Gate Software Limited | 25-51616 |
| Red River Oil Co., LLC | 25-51617 |
| Regal Rexnord Corporation | 25-51773 |
| Reinert & Bender Inc. | 25-51618 |
| Republic Services, Inc. | 25-51619 |
| Resource Logistics Group, Inc. | 25-51774 |
| Revlon Consumer Products LLC dba BCE Revlon | 25-51775 |
| Richard LaBarbara dba Audit Assistants | 25-51776 |
| RMT Equipment Leasing, LLC dba DTI Truck Rentals | 25-51622 |
| Road Range Inc.; and Pathward, National Association fdba Crestmark | 25-51731 |
| Road Runner Mobile Repair, Inc. | 25-51623 |
| Roadrunner Mobile Truck Repair, Inc. | 25-51625 |
| Roadside Truck Plaza, Inc. | 25-51626 |
| Roanoke Insurance Group Inc. dba Roanoke Claims Service fdba Roanoke Trade Services Inc. | 25-51569 |
| Roberts Energy, LLC dba ABBS Fuels | 25-51627 |
| Romar Truck Repair and Mechanical Services, Inc. | 25-51629 |
| Rooter Man OC Inc. | 25-51630 |
| RPM International Inc. dba ValvTect Petroleum Products | 25-51631 |
| RW Trucking, LLC dba RW Roadside Repair | 25-51635 |
| RWC Idealease, LLC and RWC International, LLC dba RWC Group | 25-51638 |
| RXO, Inc. | 25-51777 |
| Safelite Group, Inc. dba Safelite Autoglass | 25-51645 |
| Safeway Delivery Service, Inc. | 25-51647 |
| Samsung Electronics America, Inc. ** | 25-51836 |
| Sauder Woodworking Co. | 25-51778 |
| Sawstop, LLC | 25-51779 |

| | |
|---|---|
| SEI, Inc. dba Service Express, Inc. | 25-51652 |
| Seko Worldwide, LLC | 25-51655 |
| Seneca Companies, Inc. | 25-51656 |
| Service One LLC | 25-51657 |
| Service Tire Truck Center, Inc. | 25-51658 |
| ServPro Commercial, LLC | 25-51659 |
| Seven Cities Repair LLC | 25-51660 |
| Shea Nassau Suffolk Delivery Group dba Shea Trucking | 25-51661 |
| Shoes For Crews, LLC | 25-51664 |
| Signify North America Corporation | 25-51781 |
| Smith Power Products, Inc. | 25-51666 |
| Southwest Material Handling, Inc. | 25-51668 |
| Southwind Building Products, LLC | 25-51845 |
| Southwire Company, LLC | 25-51782 |
| Spartan "On-Site" Fleet Maintenance | 25-51670 |
| Spectrum Transportation Consultants, Inc. | 25-51589 |
| Speedy-Pak, Inc. | 25-51830 |
| Standard & Poor's Financial Services LLC | 25-51674 |
| STG Intermodal Solutions, Inc. | 25-51675 |
| Stoner Incorporated | 25-51783 |
| Straightline Excavating, Inc. | 25-51677 |
| Stutler Leasing Inc. | 25-51678 |
| Superior Plus Energy Services Inc. | 25-51680 |
| Sussex Diesel, Inc. | 25-51684 |
| Sutton Transport, Inc. | 25-51685 |
| Syrway Inc. | 25-51688 |
| Systems, LLC | 25-51689 |
| T & D Body Shop | 25-51690 |
| T.M.F. Truck and Trailer Repair L.L.C. | 25-51692 |
| TAG Truck Enterprises, LLC dba TAG Truck Center of Memphis | 25-51695 |
| TAM Enterprises, Inc. | 25-51696 |
| Target Corporation | 25-51784 |
| Tech Service Today, LLC | 25-51700 |
| Technology Recovery Group Ltd. | 25-51702 |
| Telemanagement Technologies, Inc. | 25-51704 |
| Tempo Freight Systems LLC; and Triumph Financial, Inc. dba Triumph Business Capital | 25-51748 |
| The Around the Clock Freightliner Group, LLC dba Premier Truck Group | 25-51708 |

| | |
|---|---|
| The Chamberlain Group LLC | 25-51786 |
| The Fastfrate Group | 25-51771 |
| The Pitney Bowes Bank, Inc. | 25-51712 |
| The Toro Company | 25-51788 |
| The Uttermost Co. | 25-51789 |
| The Vollrath Company, L.L.C. | 25-51790 |
| The WEBstaurant Store, LLC dba WEBstaurantstore.com | 25-51791 |
| Thompson Electric, Inc. | 25-51831 |
| Tidewater Cartage, Inc. | 25-51714 |
| TK Elevator Corporation | 25-51720 |
| Toby's Mobile Repairs, Inc. | 25-51722 |
| Todd Biss Productions, Inc. | 25-51723 |
| Tovar Snow Professionals LLC fdba Tovar Snow Professionals Inc. | 25-51727 |
| Toyota Material Handling of Tennessee, Inc. dba Toyota Material Handling Midsouth | 25-51729 |
| Toyota Material Handling, Inc. fdba Toyota Material Handling U.S.A., Inc. | 25-51730 |
| Toyota Motor North America, Inc. | 25-51793 |
| Trailer Equipment, Inc. dba All Star Equipment | 25-51535 |
| Trailmex Services, Inc. | 25-51732 |
| Transfleet Services, LLC | 25-51832 |
| TRANSKID Enterprises Inc. | 25-51772 |
| Transportation Insight, LLC dba Transport Insight | 25-51794 |
| Tranzact Technologies, Inc. | 25-51795 |
| Tri Star Transporting Towing Inc. | 25-51737 |
| Triple "B" Forwarders, Inc. | 25-51738 |
| Triton Logistics Inc.; and RTS Financial Service, Inc. | 25-51752 |
| Triumph Financial, Inc. dba Triumph Business Capital | 25-51739 |
| Trucking Management, Inc. | 25-51740 |
| TV TSLC, L.L.C. fdba TruServ Logistics Company; and BVD Capital Corporation | 25-51754 |
| U A Transportation Inc. | 25-51743 |
| Unis Transportation, LLC | 25-51848 |
| Universal Fleet Services; and South State Bank, N.A. dba Corporate Billing | 25-51763 |
| Universal Protection Service, Inc. dba Allied Universal Security Services | 25-51747 |
| UPS Capital Insurance Agency, Inc. dba UPSCIA | 25-51796 |
| Utility Trailer of Dallas, Inc. dba Utility Trailer Insterstate | 25-51749 |
| Vander Haag's Inc. | 25-51833 |

| | |
|---|---|
| Via's Truck & Tractor Repair, LLC | 25-51802 |
| Volvo Group North America, LLC | 25-51849 |
| W K Webster & Co. Ltd. | 25-51851 |
| W. Douglass Distributing, Ltd. | 25-51753 |
| W.M. Barr & Company, Inc. | 25-51576 |
| Ward's Wrecker Service, Inc. | 25-51757 |
| Western Overnight LLC dba Unishippers | 25-51798 |
| Williams Scotman, Inc. dba WillScot | 25-51764 |
| Wolverine Freightliner - Westside, Inc. | 25-51765 |
| Workhouse General Contractors LLC | 25-51766 |
| World Wide Technology, LLC fdba World Wide Technology, Inc. | 25-51834 |
| Wyndham Collection, LLC | 25-51799 |
| Yamaha Motor Corporation, U.S.A. | 25-51800 |
| Young Truck Sales, Inc. dba Young Volvo Trucks | 25-51767 |
| Youngstown-Kenworth, Inc. | 25-51768 |
| Zac Logistics Inc.; and Apex Capital Corp. | 25-51769 |

*418 Adversary Proceedings

| Business Name | Attention Name | Address Line 1 | Address Line 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Bennett's Truck & Equipment Repair LLC | Herman Bennett Jr., Officer/Reg Agent | 200 West Ave C | | Jerome | Idaho | 83338 |
| Advance Tabco Inc | Alice Schwartz, CEO | 325 Wireless Blvd | | Hauppauge | New York | 11788 |
| Planview, Inc. fdba Daptiv Solutions LLC | Razat Gaurav, Officer | 12301 Research Boulevard | Plaza V, Suite 400 | Austin | Texas | 78759 |
| 9076-3376 Quebec Inc | Jeffrey Lann, President | 2610 Claude-Henri-Grignon Street | | Laval, QC | | H7L2A8 |
| Fox Swibel Levin & Carroll LLP | N. Neville Reid, Esq. | 200 West Madison Street | Suite 3000 | Chicago | Illinois | 60606 |
| MacDonald, Lee & Senechalle, Ltd. | Neal Geitner, Esq. | 701 Lee Street | Suite 680 | Des Plaines | Illinois | 60016-450 |
| Bullock's Towing Inc. | David Carman, Reg Agent/VP | 5445 Shea Drive | | Salt Lake City | Utah | 84104 |
| Robinson & Cole LLP | Curtis J. Crowther, Esq. | 1201 North Market Street | Suite 1406 | Wilmington | Delaware | 19801 |
| Bosetti Lawn Care, LLC | Bradley Bosetti, Officer | 1513 Clinton Street | | McKees Rocks | Pennsylvania | 015136 |
| Datashield, LLC | Daniel M. Bresingham, Officer | 1501 Yamato Road | | Boca Raton | Florida | 33431 |
| Shumaker, Loop & Kendrick, LLP | Ronald Bruckmann, Esq. | 101 South Tryon Street | Suite 2200 | Charlotte | North Carolina | 28280 |
| Cintas Corporation dba Cintas Fire Protection | Todd Schneider, CEO | 6800 Cintas Boulevard | | Mason | Ohio | 45040 |
| Leon Cosgrove Jimenez, LLP | Andrew D. Zaron, Esq. | 255 Alhambra Circle | 8th Floor | Coral Gables | Florida | 33134 |
| Cotrailer Repair Services, LLC | Camilo Ponce, RegAgt/Officer | 2158 SW 175 Avenue | | Miramar | Florida | 33029 |
| Bernstein-Burkley | Mason S. Shelton, Esq. | 601 Grant Street | 9th Floor | Pittsburgh | Pennsylvania | 15219 |
| Seaton & Husk, LP | John T. Husk, Esq. | 2240 Gallows Road | | Vienna | Virginia | 22182 |
| BM2 Freight Service, Inc. | Matt Mason, President | 50 East Riverscenter Blvd | Suite 525 | Covington | Kentucky | 41011 |
| JAJ Enterprises, LLC dba Coach Glass | John A. Tokatly, Officer | 91302 N. Coburg Industrial Way | | Coburg | Oregon | 97408 |
| Chevron Litigation | Sharad K. Bijanki, Esq. | 1400 Smith Street | Room 6006 | Houston | Texas | 77002 |
| Fredrikson & Byron, P.A. | Katherine A. Nixon, Esq. | 60 South Sixth Street | Suite 1500 | Minneapolis | Minnesota | 55402 |
| CXtec Inc. | Peter E. Belyea, CEO | 400 S. Salina Street | Suite 201 | Syracuse | New York | 13202 |
| A.O. Smith Corporation | Stephen M. Shafer, CEO | 11270 West Park Place | Suite 170 | Milwaukee | Wisconsin | 53224 |
| Villeda Law Group | Antonio Villeda, Esq. | 6316 N 10th Street | Building B | McAllen | Texas | 78504 |
| Kim Cook Enterprises, LLC dba Cooks Performance Diesel | Kimberly D. Cook, RegAgt/Officer | 10101 N. Saginaw Road | | Clio | Michigan | 48420 |
| Carmody MacDonald P.C. | Thomas H. Riske, Esq. | 120 South Central Avenue | | St. Louis | Missouri | 63105 |
| Access Cargo Services, Inc. | Tom Thompson, CEO | 6334 Viscount Road | | Mississauga, ON | | L4V 1H3 |
| Taft Stettinius & Hollister LLP | Lynn Rowe Larsen, Esq. | 200 Public Square | Suite 3500 | Cleveland | Ohio | 44114-230 |
| McKeithen & Lewellyan | Don McKeithen, Esq. | PO Box 1919 | | Columbia | Louisiana | 71418 |
| AKKA Express Inc | Officer, Managing or General Agent | 1760 Orvietto Drive | | Roseville | California | 95661 |
| Spilman Thomas & Battle, PLLC | Sally E. Edison, Esq. | 301 Grant Street | Suite 3440 | Pittsburgh | Pennsylvania | 15219 |
| Crawford & Company | Elizabeth Robertson, ESq. | 5335 Triangle Parkway | | Peachtree Corners | Georgia | 30092 |
| McGuire Woods LLP | Joseph S. Sheerin, Esq. | Gateway Plaza | 800 East Canal Street | Richmond | Virginia | 23219-391 |
| Richard LaBarbara dba Audit Assistants | Richard LaBarbara, Officer | 1099 Cottageville Lane | | The Villages | Florida | 32162 |
| Kleinbard LLC | William C. Hussey, II, Esq. | 1717 Arch Street | 5th Floor | Philadelphia | Pennsylvania | 19103 |
| American Truck Repair, LLC fdba American Mobile Fleet Services | Adam M. Haber, Officer, Managing or General Agent | PO Box 56 | | Cedar City | Utah | 84721 |
| AMPM Roadside and Recovery Inc | Officer, Managing or General Agent | 1519 E Expressway 83 | | Mission | Texas | 78572 |
| 82 Diesel LLC | Christopher Page, Officer | 28400 W US 82 | | Sherman | Texas | 75092 |
| Revlon | Seth Fier, Esq. | 55 Water Street | 43rd Floor | New York | New York | 10041 |
| CKG Law, P.C. | Brendan Collins, Esq. | 1055 Thomas Jefferson St NW, Suite 500 | Canal Square | Washington | District of Columbia | 20007 |
| Kreis Enderle Hudgins & Borsos, P.C. | Sara E.D. Fazio, Esq. | 333 Bridge Street NW | Suite 900 | Grand Rapids | Michigan | 49504 |
| AT&T Mobility LLC | David Christopher, President | 1025 Lenox Park Blvd NE | | Atlanta | Georgia | 30319 |
| ASO LLC | Yasuhiro Kuki, Officer, Managing or General Agent | 300 Sarasota Center Blvd | | Sarasota | Florida | 34240 |
| Varnum LLP | William L. Thompson, Esq. | 160 W. Fort Street | 5th Floor | Detroit | Michigan | 48226 |
| CORB, Inc. | Yaroslav Perehinets, President | 1318 N. Foxdale Drive | | Addison | Illinois | 60101 |
| Universal Protection Service, Inc. dba Allied Universal Security Services | Officer, Managing or General Agent | 161 Washington Street | Suit 600 | Conshohocken | Pennsylvania | 19428 |
| D & D Truck Sales, Inc. | Faron Davis, RegAgt/Officer | 3409 E Interstate 240 Service Road | | Oklahoma City | Oklahoma | 73135 |
| Asturi Landscape Group, LLC | Massimo F. Asturi, President | 30942 Bel Aire Circle | | Westlake | Ohio | 44145 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Jones & Associates | Jose Hernandez, Esq. | 1325 Avenue of the Americas | 28th Floor | New York | New York | 10019 |
| Troutman Pepper Locke | Sarah L. Hautzinger Loumeau, Esq. | 875 Third Avenue | | New York | New York | 10022 |
| Carrier Global Corporation dba Carrier Commercial Services | David L. Gitlin, CEO | 13995 Pasteur Boulevard | | Palm Beach Gardens | Florida | 33418 |
| Bell/Knot and Associates, Corporate Architects, P.C. | Kerry L. Knott, Executive Principle/Reg Agent | 12730 State Line Road | Suite 100 | Leawood | Kansas | 66209 |
| Brown Nimeroff LLC | Jami B. Nimeroff, Esq. | 919 North Market Street | Suite 420 | Wilmington | Delaware | 19801 |
| VARNUM LLP | Steven T. Buquicchio, Esq. | 333 Bridge Street NW | Suite 1700 | Grand Rapids | Michigan | 49504 |
| Gibbons P.C. | Mark Conlan, Esq. | One Gateway Center | | Newark | New Jersey | 07102 |
| Forchelli Deegan Terrana | Michael S. Amato, Esq. | 333 Earle Ovington Boulevard | Suite 1010 | Uniondale | New York | 11553 |
| Baumann Lawn Care and Landscaping LLC | Mithcell Baumann, RegAgt/Owner | 6611 Conner Davis Drive | | Wausau | Wisconsin | 54401-944 |
| A.D. Helms Caulking & Repair Services, LLC | Jill M. Helms, Officer, Managing or General Agent | 180 Steel Street | Suite E | Grand Rapids | Michigan | 49534 |
| Belimo Aircontrols (USA), Inc. | James Furlong, President | 33 Turner Road | | Danbury | Connecticut | 06810 |
| ACCO Brands Corporation | Tom Tedford, President | 4 Corporate Drive | | Lake Zurich | Illinois | 60047 |
| Active Carriers Corporation | Officer, Managing or General Agent | 10825 1st Street | | Gilroy | California | 95020 |
| MELUNEY ALLEMAN & SPENCE LLC | Steve A. Spence, Esq. | 1143 Savannah Road | Suite 3-A | Lewes | Delaware | 19958 |
| Allen's Service, Inc. dba Allen's Tow 'N Travel | Duane Gregory, Officer | 7215 W. 128th Street | | Savage | Minnesota | 55378-116 |
| Carrier Global Corporation dba Carrier Hawaii | David L. Gitlin, CEO | 13995 Pasteur Boulevard | | Palm Beach Gardens | Florida | 33418 |
| Anytime Truck and Tire Service, LLC | Officer, Managing or General Agent | 815 9th Ave | | Altoona | Pennsylvania | 16602 |
| Allied Towing Service, Inc. | David Bertani, President | PO Box 1365 | | Dearborn | Michigan | 48121 |
| Kohner, Mann & Kailas, S.C. | Samuel C. Wisotzkey, Esq. | 4650 North Port Washington Road | 2nd Floor | Milwaukee | Wisconsin | 53212-105 |
| Law Offices of Alan M. Cohen & Associates LLC | Alan M. Cohen, Esq. | 600 Worcester Road | Suite 203 | Framingham | Massachusetts | 01702 |
| Broadridge Investor Communication Solutions, Inc. dba Broadridge ICS | Hope Jarkowski, President | 51 Mercedes Way | | Edgewood | New York | 11717 |
| Asana | Scott Lonardo, Esq. | 633 Folsom Street | Suite 100 | San Francisco | California | 94107 |
| Arbon Equipment Corporation | Officer, Managing or General Agent | 195 S. Rite Hite Way | | Milwaukee | Wisconsin | 53204-119 |
| Barnes & Thornburg LLP | Jonathan Sundheimer, Esq. | 11 South Meridian Street | | Indianapolis | Indiana | 46204-353 |
| Crazy Country Boys Services, LLC | James Kruse, Officer | 9310 Princess Avenue | | Flagstaff | Arizona | 86004 |
| Stevenson Hood Thornton Beaubier LLP | Gregory A. Kirzinger, Esq. | 500 - 123 2nd Avenue South | | Saskatoon, SK | | S7K 7E6 |
| Taylor Nelson  Slattery Bernard PL | Megan K. Ray, Esq. | 146 2nd Street North | Suite 209 | St. Petersburg | Florida | 33701 |
| C I R Maintnenace & Construction | Officer, Managing or General Agent | P.O. Box 1328 | | Olive Branch | Mississippi | 38654 |
| Baker Manock & Jensen, PC | Haley M. Georgouses, Esq. | 5260 North Palm Avenue | Suite 201 | Fresno | California | 93704 |
| TOWNSEND & LOCKETT, PLLC | Reshaun Finkley, Esq. | 4131 N Central Expressway | Suite 900 | Dallas | Texas | 75204 |
| Almeida Forklifts, LLC | Geovanni Almeida, President | 2400 Casablanca Drive | | Miramar | Florida | 33023 |
| Cosmo Products, LLC | Steven Law, RegAgt/Officer | 5431 Brooks Street | | Montclair | California | 91763 |
| Delane's Mobile Service, Ltd. | Norman D. Childers, RegAgt/President | 10933 E. 159th Place | | Brighton | Colorado | 80602 |
| UB Greensfelder LLP | Michael S. Tucker, Esq. | 1660 West 2nd Street | Suite 1100 | Cleveland | Ohio | 44113-140 |
| ACME Transport LTD | Officer, Managing or General Agent | 1A-12830 96th Ave | Suite #603 | Surrey, BC | | V3V 0C2 |
| Perkins Coie LLP | Brian A. Audette, Esq. | 131 South Dearborn Street | Suite 1700 | Chicago | Illinois | 60603-555 |
| Werner O'Boyle Cyboron LLC | Gregory M. O'Boyle, Esq. | 14 North Sierra Madre Street | Suite A | Colorado Springs | Colorado | 80903 |
| Carrier Corporation | Francesca Campbell, President | 13995 Pasteur Bouelvard | | Palm Beach Gardens | Florida | 33418 |
| Auman Mahan & Furry | Richard L. Carr, Jr., Esq. | 110 N Main St | Ste 1000 | Dayton | Ohio | 45402-173 |
| Davidson Protruck Inc. | Matthew Davidson, President | 409 Beards Lane | | Woodstock, ON | | N4S 7W3 |
| McGuire Woods LLP | Alexandra Shipley, Esq. | 77 West Wacker Drive | Suite 4100 | Chicago | Illinois | 60601-181 |
| HAUPT LAW PC | Robert J. Haupt, Esq. | 9393 West 110th Street | Corporate Woods, Suite 500 | Overland Park | Kansas | 66210 |
| Button Holdings Inc dba Button Oil and Propane | Edward Button, II., President | 116 S Main Road | | Mountaintop | Pennsylvania | 18707 |
| Norton Rose Fulbright US LLP | Rebecca J. Winthrop, Esq. | 555 South Flower Street | Fort-First Floor | Los Angeles | California | 90071 |
| Hanna's Wrecker Service, Inc. | Tammy Hanna, President | 3501 West Kelly Street | | Indianapolis | Indiana | 46241 |
| Highlander Transportation, Inc. | Jan Leja, President | 1300 Lunt Avenue | | Elk Grove Village | Illinois | 60007 |
| Bricker Graydon LLP | Jeffrey M. Hendricks, Esq. | 312 Walnut Street | Suite 1800 | Cincinnati | Ohio | 45202 |

| Haynes and Boone, LLP | Imaan Patel, Esq. | 1221 McKinney Street | Suite 4000 | Houston | Texas | 77010 |
|---|---|---|---|---|---|---|
| Heyboer Landscape Maintenance, Inc. | Nick Heyboer, RegAgt/President | 4735 8th Street | | Caledonia | Michigan | 49316 |
| Holland & Knight LLP | Noel Boeke, Esq. | 100 N Tampa St | Ste 4100 | Tampa | Florida | 33602 |
| Johnson Marlowe LLP | Dustin Marlowe, Esq. | 335B Oconee Street | | Athens | Georgia | 30601 |
| Freightcom Inc. | Officer, Managing or General Agent | 1-77 Pillsworth Road | Unit 1 | Bolton, ON | | L7E 4G4 |
| Fair Harbor Capital, LLC | Fred Glass | 630 5th Ave | Suite 2000 | New York | New York | 10111 |
| RMT Equipment Leasing, LLC dba DTI Truck Rentals | Todd Carlson, RegAgt/Officer | 8955 W. 44th Avenue | | Wheat Ridge | Colorado | 80033 |
| GHL Services, LLC | Gill H. Leatham, RegAgt/Officer | P.O. Box 70446 | | West Valley | Utah | 84170 |
| Elder Logistics Inc. | Scott Elder, President/CEO | 310 N. Meridian | Suite 200 | Puyallup | Washington | 98371-864 |
| Dick's Sporting Goods, Inc. | Lauren Hobart, President | 345 Court Street | | Corapolis | Pennsylvania | 15108-381 |
| Law Office of Katherine Winn | Kathy Winn, Esq. | 1679 East Main Street | Suite 106 | El Cajon | California | 92021 |
| Reardon Anderson LLC | Thomas M. Reardon III, Esq. | 55 Gilbert Street North | Suite 2204 | Tinton Falls | New Jersey | 07701 |
| The Fastfrate Group | Officer, Managing or General Agent | 9701 Highway 50 | | Woodbridge, ON | | L4H 2G4 |
| DH Carrier Inc. | Dilbag S. Sarai, RegAgt/President | 1943 Blevin Road | | Yuba City | California | 95993 |
| Florida Spa Covers, Inc. | Jose A. Flores, RegAgt/President | 1497 Main Street | Suite 159 | Dunedin | Florida | 34698 |
| Edmonton Fleet Maintenance Ltd. | Officer, Managing or General Agent | 16740 121 Avenue NW | | Edmonton, AB | | T5V 1P6 |
| EmergeTech, LLC | | 2525 EaSt Camelback Road | Suite 1000 | Phoenix | Arizona | 85016 |
| Dorsey & Whitney LLP | Megan K. Baker, Esq. | 111 South Main Street, Suite 2100 | | Salt Lake City | Utah | 84111-217 |
| Troutman Pepper Hamilton Sanders LLP | Kenneth A. Listwak, Esq. | 1313 Market Street, Suite 5100 | PO Box 1000 | Wilmington | Delaware | 19801 |
| J&D Truck Repair LLC | John Gilliam, Officer | 610 Meadows Drive | | Mooresville | Indiana | 46158 |
| Calfee, Halter & Griswold LLP | Ronald M. McMillan, Esq. | The Calfee Building | 1405 East Sixth Street | Cleveland | Ohio | 44114-160 |
| Knox McLaughlin Gornall & Sennett, P.C. | Mark G. Claypool, Esq. | 120 West Tenth Street | | Erie | Pennsylvania | 16501-146 |
| Beacon Law Group, LLC | Adam J. Ruttenberg, Esq. | 100 Cambridge Street | 14th Floor | Boston | Massachusetts | 02114 |
| Interstate Towing and Transport Specialist, Inc. | John P. Trgo, Jr., President | 1655 Highland Road | | Twinsburg | Ohio | 44087 |
| DirectEmployers Association. Inc. dba DirectEmployers | Dana Deason, President | 7602 Woodland Drive | Suite 200 | Indianapolis | Indiana | 46278 |
| Drive Star Shuttle Systems Ltd. | Officer, Managing or General Agent | 1625 Stone Church Road East | | Hamilton, ON | | L8W 3Y5 |
| D2G Group LLC dba Displays2Go | Bart Kohler, RegAgt/Officer | 81 Commerce Drive | | Fall River | Massachusetts | 02720 |
| Kroger Gardis & Regas, LLP | Harley K. Means, Esq. | 111 Monument Circle, Suite 900 | | Indianapolis | Indiana | 46204 |
| General Forklift New Jersey Inc. | Larry Farkas, RegAgt/President | 1 South Main Street | Unit B2 | South Toms River | New Jersey | 08757 |
| Crossroad Services LLC | Officer, Managing or General Agent | 3535 Executive Terminal Drive | Suite 110 | Henderson | Nevada | 89052 |
| Hudson Express Company of NY & NJ Inc. | Adrian Sosa, RegAgt/CEO | 202 Knox Avenue | | Cliffside Park | New Jersey | 07010 |
| Ed's Mobile Maintenance Service, Inc. | Edward Boone, RegAgt/President | 8341 W 133rd Street | | Orland Park | Illinois | 60462 |
| Fleet Repair Services | | P.O. Box 16965 | | Memphis | Tennessee | 38186-096 |
| Amy Gresham dba GT Tow | Amy Gresham, Owner | 111 James Street | | Smithville | Missouri | 64089 |
| Grimshaw Trucking LP | Gary Leddy, Vice President | 11510 - 151 Street | | Edmonton, AB | | T5M 3N6 |
| FMJ Freight & Logistics LLC | Manny A. Gonzalez, Officer | 16961 S. Central Avenue | | Carson | California | 90746 |
| Five Rivers Transport LLC | Paviter S. Grewal, RegAgt/Officer | 8918 Quail Ridge Lane | | Lenexa | Kansas | 66220 |
| DPF Xpress LLC | Ken Holloway, RegAgt/Officer | 145 McLeod Road | | Columbia | South Carolina | 29203 |
| Full Cycle Enterprises, LLC | Officer, Managing or General Agent | 1610 E. Rawson Avenue | | Oak Creek | Wisconsin | 53154 |
| Donald Edward Schmidt dba Done Right Mechanical | Donald Edward Schmidt, Owner | 101 White River Road | | Glennville | California | 93226 |
| Barnes & Thornburg LLP | Jonathan Sundheimer, Esq. | 11 South Meridian Street | | Indianapolis | Indiana | 46204-353 |
| Brown Nimeroff LLC | Jami B. Nimeroff, Esq. | 919 North Market Street | Suite 420 | Wilmington | Delaware | 19801 |
| Holland & Knight LLP | Noel Boeke, Esq. | 100 N Tampa St | Ste 4100 | Tampa | Florida | 33602 |
| GraybaR | Peter J. Barkofske, Esq. | 34 North Meramec Avenue | | Clayton | Missouri | 63105 |
| Invictus Transport, LLC | Oscar Melgar, President | 16013 Bear Bayou DRive | | Houston | Texas | 77530 |
| Jones & Associates | Jose Hernandez, Esq. | 1325 Avenue of the Americas | 28th Floor | New York | New York | 10019 |
| J&T Trailer Service | Tom Potcova, Owner | 322 Armitage Drive | | Monroe | Michigan | 48162-350 |
| Dirty Dog Diesel LLC | Matthew Spencer, RegAgt/Officer | 82 Kellys Court | | King William | Virginia | 23086 |
| J&J Mobile Services LLC | Juan Juaregui, Officer | 13502 Whittier Boulevard | Suite H276 | Whittier | California | 90605 |
| Dollar Tree, Inc. | Michael C. Creedon, Jr. , CEO | 500 Volvo Parkway | | Chesapeake | Virginia | 23320 |
| Extreme Dimensions, Inc. | Harrison Pham, RegAgt/Officer | 1920 W. Malvern Avenue | | Fullerton | California | 92833 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Enhanced Sales Potential, LLC | John McCue Musser, RegAgt/Officer | 1010 Coves Pheasant Court | | Biltmore Lake | North Carolina | 28715-893: |
| International Cellars LLC dba IC Transport | Michael Shuster, President | 8472 Tyco Road | Suite B | Vienna | Virginia | 22182 |
| Family Dollar Stores, LLC | Peter Barnett, President | | 500 Volvo Parkway | Chesapeake | Virginia | 23320 |
| Jencks Law, PC | David J. Jencks, Esq. | 121 North Egan | | Madison | South Dakota | 57042 |
| Huyan International Group Inc. | Tao Huyan, RegAgt/Officer | 12383 Helena Way | | Rancho Cucamonga | California | 91739 |
| E.L.S. Products Corp. | Sherri Feinman, CEO | 94 Jefryn Boulevard East | Unit D | Deer Park | New York | 11729 |
| Davis Graham & Stubbs LLP | Amanda Haugland, Esq. | 3400 Walnut Street | Suite 700 | Denver | Colorado | 80205 |
| Radigan Business Law LLC | Brendan J. Radigan, Esq. | 10 Dorrance Street | Suite 700 | Providence | Rhode Island | 02903 |
| Purcell, Krug & Haller | Leon P. Haller, Esq. | 1719 N Front Street | | Harrisburg | Pennsylvania | 17102 |
| InVisionApp Inc. | Clark Valberg, CEO | 41 Madison Avenue | Floor 25 | New York | New York | 10010 |
| Hummingbird Express Corp. | David Alexander, RegAgt/Officer | 14172 East Colorado Drive | Unit 102 | Aurora | Colorado | 80012 |
| Brown Nimeroff LLC | Jami B. Nimeroff, Esq. | 919 North Market Street | Suite 420 | Wilmington | Delaware | 19801 |
| Falvey Shippers Insurance, LLC | Officer, Managing or General Agent | 66 Whitecap Drive | | North Kingstown | Rhode Island | 02852 |
| Huffman Bros., Inc. dba Friday Harbor Freight Lines | Tonijo M. Huffman, Officer | 225 Suburban Road | | San Luis Obispo | California | 93401-754 |
| Stevens & Lee | Gregory Donilon, Esq. | 919 North Market Street | Suite 1300 | Wilmington | Delaware | 19801 |
| Forward Air, LLC | Officer, Managing or General Agent | 1915 Snapps Ferry Road | Building N | Greeneville | Tennessee | 37745-366 |
| Colin Postance dba Healthy Trucks R Wealthy Trucks Truck Repair | Colin Postance, Owner | 6807 N. I-27 Highway | | Lubbock | Texas | 79403 |
| Angulo Law Group, LLC | Peter Maitland Angulo, Esq. | 5545 South Mountain Vista | Suite F | Las Vegas | Nevada | 89120 |
| Interstate Building Maintenance Corporation | Robert H. Weller, President | 508 Prudential Road | Suite 100 | Horsham | Pennsylvania | 19044 |
| Legal Dealmakers | David Sterrett, Esq. | 20 Kimball Avenue | Suite 308 | South Burlington | Vermont | 05403 |
| HJ Towing & Recovery, Inc. | Heidi J. Richcreek, President | 1511 Commerce Avenue | | Carlisle | Pennsylvania | 17015 |
| Roach, Lennon & Brown, PLLC | J. Michael Lennon, Esq. | 535 Washington Street | Suite 1000 | Buffalo | New York | 14203 |
| Ekam Transport, LLC | Officer, Managing or General Agent | 7 Caitlin Court | | Johnson City | Tennessee | 37604-114 |
| Dream Suites | Officer, Managing or General Agent | P.O. Box 306168 | | Nashville | Tennessee | 37230 |
| Fyda Freightliner Cincinnati, Inc. | Officer, Managing or General Agent | 1 Freightliner Drive | | Cincinnati | Ohio | 45241 |
| NackowiczLaw, LLC | Timothy P. Nackowicz, Esq. | 118 East Third Street | Suite A | Perrysburg | Ohio | 43551 |
| McLane Middleton | Joseph A. Foster, Esq. | 900 Elm Street | | Manchester | New Hampshire | 03101 |
| Fusion Connect Inc. | Officer, Managing or General Agent | 210 Interstate North Parkway SE | Suite 200 | Atlanta | Georgia | 30339 |
| Hearthstone Quality Home Heating Products, Inc. dba Hearthstone Quality HHP | Joseph Burns, President | 317 Stafford Avenue | | Morrisville | Vermont | 05661 |
| First Property Services, Inc. | Officer, Managing or General Agent | 54 Dott Avenue | | Albany | New York | 12205 |
| Helmreich Law LLC | Craig J. Helmreich, Esq. | 10250 Landis Boulevard | | Fishers | Indiana | 46040 |
| Shook, Hardy & Bacon L.L.P. | Anne C. Krache, Esq. | One Federal Street | Suite 2620 | Boston | Massachusetts | 02110 |
| The McGovern Law Firm | Michael P. McGovern, Esq. | 711 Louisiana Street | Suite 102 | Houston | Texas | 77002 |
| Hyundai Translead | Sean Kenney, CEO | 8880 Rio San Diego Drive | Suite 600 | San Diego | California | 92108 |
| Jones & Associates | Jose Hernandez, Esq. | 1325 Avenue of the Americas | 28th Floor | New York | New York | 10019 |
| HTC Logistics LLC | Punjab Singh, RegAgt/Officer | 31348 Santa Maria Drive | | Union City | California | 94587 |
| Law Offices of Richard W. Ward | Richard W. Ward, Esq. | 6304 Teal Court | | Plano | Texas | 75024 |
| Old Southern Diesel Repair LLC | Darrin M. Lucy, Officer | 262 Jackson Lake Road | | Millbrook | Alabama | 36054 |
| O'Rourke Bros., Inc. dba O'Rourke Sales | Jeffrey M. O'Rourke, President | 700 Lakeside Parkway | Suite 100 | Flower Mound | Texas | 75028 |
| Maggio Truck Center Inc. | Martin Maggio, President/Reg Agent | 4752 Baxter Road | | Rockford | Illinois | 61109 |
| Otis Elevator Company | Judy Marks, CEO | One Carrier Place | | Farmington | Connecticut | 06032 |
| Martinez General Fleet Services Incorporated | Juan Martinez, CEO/Reg Agent | 3650 Las Olas Drive | | College Park | Georgia | 30349 |
| Kodiak Equipment Services, Inc. | David Baer, President/Reg Agent | 1603 Engle Creek Road | | Barnhart | Missouri | |
| Logistics Experts LLC | Daiva Kucinskiene, Officer/Reg Agent | 124 Carriage Way Drive | Apt 208 | Burr Ridge | Illinois | 60527-780 |
| Law Offices of Bin Li & Associates | Bin Li, Esq. | 730 N. Diamond Bar Blvd | | Diamond Bar | California | 91765 |
| Premium Brands Holdings Corporation | Matthew Smith, Esq. | 100 - 10991 Shellbridge Way | | Richmond, BC | | V6X 3C6 |
| Midtown Service, Inc. | Frank T. Price, III, President/Reg Agent | 2615 Lakeside Avenue East | | Cleveland | Ohio | 44114 |
| Lovett, Inc. | Gary Cosmer, President | 6920 NE 42nd Avenue | | Portland | Oregon | 97218 |
| Brown Nimeroff LLC | Jami B. Nimeroff, Esq. | 919 North Market Street | Suite 420 | Wilmington | Delaware | 19801 |

| Name | Contact | Address | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Norton Rose Fulbright | Jamie Copeland, Esq. | 1301 Avenue of the Americas | | New York | New York | 10019-602 |
| Leisure Time Products & Services, L.L.C. | Officer, Managing or General Agent | 1300 East 12th Street | | Lamar | Missouri | 64759 |
| McCool Roadside Services LLC | Officer, Managing or General Agent | 309 South Walnut Street | | Westville | Illinois | 61883 |
| Molanco Services, LLC | Isai Molanco Nieto, Officer/Reg Agent | 701 West State Boulevard | Suite 9 | Ft Wayne | Indiana | 46808 |
| Newell Brands Inc. | Ravichandra K. Saligram, CEO | 3 Glenlake Parkway | | Atlanta | Georgia | 30328 |
| Jencks Law, PC | David J. Jencks, Esq. | 121 North Egan | | Madison | South Dakota | 57042 |
| Engel Hairston Raulston Brown, PC | Jonathan E. Raulston, Esq. | 2130 Highlanad Avenue, Suite 200 | PO Box 1927 | Birmingham | Alabama | 35201-192 |
| Brown Nimeroff LLC | Jami B. Nimeroff, Esq. | 919 North Market Street | Suite 420 | Wilmington | Delaware | 19801 |
| Godfrey Kahn, S.C. | Crystal N. Abbey, Esq. | 200 South Washington Street | Suite 100 | Green Bay | Wisconsin | 54301-429 |
| National Fleet Management, Inc. | William D. Black, President/Reg Agent | 420 Gallimore Dairy Road | | Greensboro | North Carolina | 27409 |
| Attorney at Law | Ronald T. Kopec, Esq. | 6218 South Central Avenue | | Chicago | Illinois | 60638-452 |
| MO Trucking Inc. | Officer, Managing or General Agent | 21 Picone Boulevard | | Farmingdale | New York | 11735 |
| Keller Truck Services, Inc. | Officer, Managing or General Agent | 614 State Highway H | | Milner | Missouri | 63801-535 |
| Pino & Associates | Estela Oliva Pino, Esq. | 1520 Eureka Road | Suite 101 | Roseville | California | 95661-284 |
| Persun & Hamlin, P.C. | Matthew E. Hamlin, Esq. | 1215 Summit Way | | Mechanicsburg | Pennsylvania | 17050 |
| Maloney Plumbing, LLC | Kathryn J. Langmade, RegAgt/Officer | 9119 N. 7th Street | Suite 201 | Phoenix | Arizona | 85020 |
| Nordyne, LLC fdba Nortek Global HVAC LLC | Mike Branson, President | 8000 Phoenix Parkway | | O'Fallon | Missouri | 63368 |
| Ozark Automotive Distributors, Inc. | Brad Beckham, CEO | 233 S. Patterson Avenue | | Springfield | Missouri | 65802 |
| Woods Oviatt Gilman LLP | Timothy P. Lyster, Esq. | 1900 Bausch & Lomb Place | | Rochester | New York | 14604 |
| Martin Oil Company | Thomas Martin, President | 528 North 1st Street | | Bellwood | Pennsylvania | 16617 |
| JIM WHITEHEAD'S BEST ONE | James L. Whitehead, Jr. CEO/Reg Agent | 2514 Deans Bridge Road | | Augusta | Georgia | 30906 |
| MH Equipment Company | John S. Wieland, President | 8901 North Industrial Road | | Peoria | Illinois | 61615 |
| Ascendance Trucks Philadelphia, LLC dba Ascendance Truck Centers fdba Mid-State Truck Service | Officer, Managing or General Agent | 1810 South 19th Street | | Harrisburg | Pennsylvania | 17104-320 |
| Gellert Seitz Busenkell & Brown, LLC | Erin K. Brignola, Esq. | 1201 N. Orange Street | Suite 300 | Wilmington | Delaware | 19801 |
| J.C.'s Landscaping & Snow Service LLC | James Copeland, Owner/Reg Agent | 544 Sycamore Drive | | Campbell | Ohio | 44405 |
| Keystone RV Company | Jeffrey D. Runels, President/CEO | 2642 Hackberry Drive | | Goshen | Indiana | 46526 |
| Seaton & Husk, LP | John T. Husk, Esq. | 2240 Gallows Road | | Vienna | Virginia | 22182 |
| MRW Technical Services, LLC | Michael R. Watson, RegAgt/Officer | 25453 Van Horn | | Brownstown | Michigan | 48134 |
| Abdul Mukeem dba Maz Trucking | Abdul Mukeem, Owner | 7536 Mandy Drive | | Sacramento | California | 95823 |
| MELUNEY ALLEMAN & SPENCE LLC | Steve A. Spence, Esq. | 1143 Savannah Road | Suite 3-A | Lewes | Delaware | 19958 |
| New York Truck Parts, Inc. | Gary Mann, CEO | 12 O'Gorman Road | | Wurstboro | New York | 12790 |
| Brown Nimeroff LLC | Jami B. Nimeroff, Esq. | 919 North Market Street | Suite 420 | Wilmington | Delaware | 19801 |
| Midsouth Professional Cleaning | Officer, Managing or General Agent | 8520 Meadown Vale Drive | | Memphis | Tennessee | 38125 |
| Brown Nimeroff LLC | Jami B. Nimeroff, Esq. | 919 North Market Street | Suite 420 | Wilmington | Delaware | 19801 |
| Jamie Davis Motor Truck & Auto Ltd. | Jamie Davis, Owner | 63011 Flood Hope Road | | Hope, BC | | V0X 1L2 |
| Nacarato Trucks, Inc. dba Nacarato Volvo Trucks | Officer, Managing or General Agent | 519 New Paul Road | | La Vergne | Tennessee | 37086-495 |
| Boodell & Domanskis, LLC | Audra Pavilicius Karalius, Esq. | 1 North Franklin | | Chicago | Illinois | 60606 |
| Nu-Way Fuel Distributors Co. | Officer, Managing or General Agent | 7450 Hall Street | | St. Louis | Missouri | 63147-261 |
| Seaton & Husk, LP | John T. Husk, Esq. | 2240 Gallows Road | | Vienna | Virginia | 22182 |
| Nuline Inc. | Diego F. D'Agostino, President/Reg Agent | 9043 Siempre Viva Road | Suite 130 | San Diego | California | 92154 |
| Ross & Ross Attorneys at Law, L.L.C. | Steven P. Ross, Esq. | 52 Main Street | | Hackensack | New Jersey | 07601 |
| Dunlap & Seeger | Benjamin S. King, Esq. | 30 Third Street SE | | Rochester | Minnesota | 55904 |
| Allen Stovall Neuman & Ashton LLP | David M. Whittaker, Esq. | 10 West Broad Street | Suite 2400 | Columbus | Ohio | 43215 |
| O'Melveny & Myers LLP | Nicole Molner, Esq. | 1301 Avenue of the Americas | Suite 1700 | New York | New York | 10119 |
| Mid Atlantic Industrial Equipment, Ltd. | David A. Haight, President | 1231 East Wallace Street | | York | Pennsylvania | 17403 |
| NELSON MULLINS | Shane G. Ramsey, Esq. | 1222 Demonbreun Street | Suite 1700 | Nashville | Tennessee | 37203 |
| Meisler Trailer Rentals, LLC | Jonathon Brooks, Officer | 250 Grandview Drive | Suite 450 | Fort Mitchell | Kentucky | 41017 |
| Baker, Donelson, Bearman, Caldwell, & Berkowitz, PC | Malia Bennett, Esq. | 633 Chestnut Street | | Chattanooga | Tennessee | 37450 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Jones & Associates | Jose Hernandez, Esq. | 1325 Avenue of the Americas | 28th Floor | New York | New York | 10019 |
| Taylor English Duma LLP | John K. Rezac, Esq. | 1600 Parkwood Circle | Suite 200 | Atlanta | Georgia | 30339 |
| Mind at Ease LLC | Officer, Managing or General Agent | 125 Claremont Avenue | | Mt Vernon | New York | 10550 |
| The Law Office of Gary E. Veazey | Gary E. Veazey, Esq. | 780 Ridge Lake Boulevard | Suite 202 | Memphis | Tennessee | 38120 |
| Millenium Auto Services | Officer, Managing or General Agent | 6275 Netherhart Road | | Mississauga ON | | L5T 1A2 |
| PLS Logistics Services | William Polaski, Esq. | 2000 Westinghouse Drive | Suite 201 | Cranberry Township | Pennsylvania | 16066 |
| Pegasus Logistics Group, Inc. | Kenneth C. Beam, President/CEO/Reg Agent | 306 Airline Drive | Suite 100 | Coppell | Texas | 75019 |
| Roadside Truck Plaza, Inc. | Trenton J. Testa, RegAgt/President | 4601 Sunset Road | | Charlotte | North Carolina | 28216 |
| Pete's Perfection Plus, Inc. | Alex A. Aiello, President | 435 South Wheeling Road | | Wheeling | Illinois | 60090 |
| Service One LLC | Richard Brennan, Owner/CEO | 1250 NW Main Street | | Lee's Summit | Missouri | 64086 |
| Smith Power Products, Inc. | John De La Hunt, President | 3065 West California venue | P.O. Box 27527 | Salt Lake City | Utah | 84127 |
| Brown Nimeroff LLC | Jami B. Nimeroff, Esq. | 919 North Market Street | Suite 420 | Wilmington | Delaware | 19801 |
| Reinert & Bender Inc. | Officer, Managing or General Agent | 12075 Dixie Highway | | Birch Run | Michigan | 48415 |
| Pedigo Products, Inc. | Rick Pedigo, President/CEO/COO/Reg Agent | 4000 SE Columbia Way | | Vancouver | Washington | 98661-557 |
| Ray & Wally's Towing Service, Inc. | Officer, Managing or General Agent | 1585 Glenwood Dyer Road | | Lynwood | Illinois | 60411 |
| R&R Fleet Maintenance LLC | Diana Resendis-Vargas, Officer | 14452 Whittram Avenue | | Fontana | California | 92335 |
| Rupp, Hagans & Bohmer, LLP | Robert W. Bohmer, Esq. | 302 North Defiance Street | PO Box 178 | Archbold | Ohio | 43502 |
| Shea Nassau Suffolk Delivery Group dba Shea Trucking | James Shea, CEO | 174 Cabot Street | | Babylon | New York | 11704 |
| Portable Restroom Trailers LLC | Teri Pahon, Officer | 240 South Shore Drive | | Belmong | South Carolina | 28012-677 |
| Safelite Group, Inc. dba Safelite Autoglass | Renee Cacchillo, President/CEO | 7400 Safelite Way | | Columbus | Ohio | 43235 |
| Holland & Knight LLP | Blake D. Roth, Esq. | 511 Union Street | Suite 2700 | Nashville | Tennessee | 37219 |
| Parcel Delivery Express, Incorporated | Steven R. Buck, Officer/Reg Agent | 6525 Washington Boulevard | | Elkridge | Maryland | 21075 |
| Kaufman & Canoles, P.C. | Clark J. Belote, Esq. | 150 West Main Street | Suite 2100 | Norfolk | Virginia | 23510 |
| Rapid Concrete Solutions, Inc. | Officer, Managing or General Agent | 13500 Pearl Road | Suite 139-339 | Cleveland | Ohio | 44136 |
| Speedy-Pak, Inc. | Officer, Managing or General Agent | 4017 Wesley Street | | Myrtle Beach | South Carolina | 29579 |
| RWC Idealease, LLC and RWC International, LLC dba RWC Group | Robert W. Cunningham, RegAgt/President | 600 N. 75th Avenue | | Phoenix | Arizona | 85043 |
| Seko Worldwide, LLC | Officer, Managing or General Agent | 1501 E. Woodfield Road | Suite 210E | Schaumburg | Illinois | 60173 |
| Spartan "On-Site" Fleet Maintenance | Officer, Managing or General Agent | 9610 W. Nicholas Avenue | | Visalia | California | 93291 |
| Taylor English Duma LLP | John K. Rezac, Esq. | 1600 Parkwood Circle | Suite 200 | Atlanta | Georgia | 30339 |
| Power Generator Service LLC | Officer, Managing or General Agent | 1001 State Route 17K | | Montgomery | New York | 12549-220 |
| Plus One Express | Officer, Managing or General Agent | 333 West Garvey Avenue | Suite 569 | Monterey Park | California | 91754 |
| Bradley Arant Boult Cummings LLP | Bryan E. Bates, Esq. | 1230 Peachtree Street NE | Suite 2100 | Atlanta | Georgia | 30309 |
| Borges & Associates, LLC | Wanda Borges, Esq. | 575 Underhill Boulevard | Suite 118 | Syosset | New York | 11791 |
| Risk Retention Services, Inc. | Kris Bartos, Esq. | 1009 West Glen Oaks Lane | Suite 103 | Mequon | Wisconsin | 53092 |
| Brown Nimeroff LLC | Jami B. Nimeroff, Esq. | 919 North Market Street | Suite 420 | Wilmington | Delaware | 19801 |
| RW Trucking, LLC dba RW Roadside Repair | Tina Weber, Owner | 599 McMullin Drive | | Grand Junction | Colorado | 81504 |
| Peak Trailer Group, LLC | Bobby Briggs, President | 4132 Irving Boulevard | | Dallas | Texas | 75247 |
| Premier Fleet Services, LLC | Richard Andrietta, Owner | 869 Water Street | | Shoemakersville | Pennsylvania | 19555 |
| R&R Lift Truck Service LLC | Officer, Managing or General Agent | 240 Glendower Lane | | Chesnee | South Carolina | 29323 |
| The Pitney Bowes Bank, Inc. | Raymond Dardano, President | Suite 320 Parkside Tower | 215 South State Street | Salt Lake City | Utah | 84111 |
| SEI, Inc. dba Service Express, Inc. | Ronald J. Alvesteffer, RegAgt/President | 3854 Broadmoor Avenue SE | | Grand Rapids | Michigan | 49512 |
| R&L Collision Center Inc | Richard Smith, Jr., President/Reg Agent | 1207 Battleground Avenue | | Kings Mountain | North Carolina | 28086 |
| Miller Nash LLP | Garrett S. Ledgerwood, Esq. | 1140 SW Washington Street | Suite 700 | Portland | Oregon | 97205 |
| Road Runner Mobile Repair, Inc. | Angela Sawnk, RegAgt/Officer | 3017 Truro Road | | Truro | Iowa | 50257 |
| Frost Todd Brown LLC | Mark A. Platt, Esq. | 2101 Cedar Springs Road | Suite 900 | Dallas | Texas | 75201 |
| The Around the Clock Freightliner Group, LLC dba Premier Truck Group | John Miciotto, President | 5301 I40 West Service Road | | Oklahoma City | Oklahoma | 73128 |
| Pashman Stein Walder Hayden P.C. | Alexis R. Gambale, Esq. | 824 North Market Street | Suite 800 | Wilmington | Delaware | 19801 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EmployBridge, LLC dba ProLogistix | William Grubbs, CEO | 1845 Satellite Boulevard | Suite 300 | | Duluth | Georgia | 30097 |
| Hastings Law Office, P.C. | David M. Hastings, Esq. | 1150 Penfield Road | | | Rochester | New York | 14625 |
| Seneca Companies, Inc. | Darren Binning, President | 4140 East 14th Street | | | Des Moines | Iowa | 50313 |
| Red River Oil Co., LLC | Eric T. Bishop, Officer | 20 East Richmond | | | Ashdown | Arkansas | 71822 |
| Fox Rothschild LLP | Michael R. Herz, Esq. | 49 Market Street | | | Morristown | New Jersey | 07960 |
| Norred Law, PLLC | Clayton L. Everett, Esq. | 515 East Border Street | | | Arlington | Texas | 76010 |
| Shoes For Crews, LLC | Donald Watros, President | 5000 T-Rex Avenue | Suite 100 | | Boca Raton | Florida | 33431 |
| Southwest Material Handling, Inc. | | P.O. Box 1070 | | | Mira Loma | California | 91752 |
| England Logistics, Inc. | Justin Olsen, Esq. | 1325 South 2700 West | | | Salt Lake City | Utah | 84104 |
| Road Range Inc. | Sarbjit Singh, RegAgt/Officer | 1841 Reynolds Way | | | Sacramento | California | 95838 |
| Protech Scale Ltd. | Officer, Managing or General Agent | 871 Kapelus Drive | | | West St. Paul | | R4A 5A4 |
| Rooter Man OC Inc. | Aram Madoian, RegAgt/CEO | 1340 N. Dynamics Street | #F | | Anaheim | California | 92806 |
| Brown Nimeroff LLC | Jami B. Nimeroff, Esq. | 919 North Market Street | Suite 420 | | Wilmington | Delaware | 19801 |
| Randall Plumbing & Heating Ltd. | Wayne McKenzie, President | 1244 Border Street | | | Winnipeg, MB | | R3H 0M6 |
| Randstad Interim, Inc. dba Randstad Canada | Officer, Managing or General Agent | 11 King Street West | Suite 1700 | | Toronto ON | | M5H 4C7 |
| Republic Services, Inc. | Jon Vander Ark, President | 18500 North Allied Way | | | Phoenix | Arizona | 85054 |
| 6233317 Canada Inc. dba Rockwell Truckline | Officer, Managing or General Agent | 11277 Country Road 42 | | | Tecumseh, ON | | N8N 2M1 |
| Kohner, Mann & Kailas, S.C. | Samuel C. Wisotzkey, Esq. | 4650 North Port Washington Road | 2nd Floor | | Milwaukee | Wisconsin | 53212-105 |
| Roadrunner Mobile Truck Repair, Inc. | Bruce H. Mills, RegAgt/Officer | 960 Eucalyptus Avenue | | | Petaluma | California | 94952 |
| Randall-Reilly, LLC | Scott Miller, President/CEO | 1460 Northbank Parkway | Suite 20 | | Tuscaloosa | Alabama | 35406 |
| Red Gate Software Limited | Jakub Lamik, CEO | Cavendish House | Cambridge Business Park | Cambridge, England | | | CB4 0XB |
| Toby's Mobile Repairs, Inc. | Tobias Wagner, Officer | 1540 Main Street | Suite 218, #314 | | Windsor | Colorado | 80550 |
| Stoner Incorporated | Robert L. Ecklin, President | 1070 Robert Fulton Highway | | | Quarryville | Pennsylvania | 17566 |
| Tech Service Today, LLC | Kevin J. Carbone, RegAgt/Officer | 1903 S. Congress Avenue | Suite 305 | | Boynton Beach | Florida | 33426 |
| W K Webster & Co. Ltd. | Officer, Managing or General Agent | 300 Madison Avenue | Floor 28 | | New York | New York | 10017 |
| Stinson LLP | Samantha J. Hanson-Lenn, Esq. | 50 South Sixth Street | Suite 2600 | | Minneapolis | Minnesota | 55402 |
| Triton Logistics Inc. | Andrew Voveris, RegAgt/President | 525 Anderson Drive | | | Romeoville | Illinois | 60446 |
| Tranzact Technologies, Inc. | Jean H. Regan, President | 360 w. Butterfield Road | | | Elmhurst | Illinois | 60126 |
| Brown Nimeroff LLC | Jami B. Nimeroff, Esq. | 919 North Market Street | Suite 420 | | Wilmington | Delaware | 19801 |
| Vander Haag's Inc. | John M. Vander Haag, RegAgt/President | 1423 E. 54th Street N. | | | Sioux Falls | South Dakota | 57104 |
| TRANSKID Enterprises Inc. | Phyllip Tardif, Officer | 1800, rue Leon-Harmel | | | Quebec, QC | | G1N 4R9 |
| Standard & Poor's Financial Services LLC | PhilipD. Bennett, Officer | 55 Water Street | | | New York | New York | 10041 |
| Utility Trailer of Dallas, Inc. dba Utility Trailer Insterstate | Patrick Watson, President | 34241 Lyndon B. Johnson Freeway | | | Dallas | Texas | 75241 |
| Williams Scotman, Inc. dba WillScot | Bradley L. Soultz, CEO | 901 South Bond Street | | | Baltimore | Maryland | 21231 |
| Triple "B" Forwarders, Inc. | Richard Beliveau, RegAgt/President | 1511 Glen Curtiss Street | | | Carson | California | 90746 |
| Tidewater Cartage, Inc. | Herber C. Sutton, RegAgt/Officer | 540 Wickwood Drive | | | Chesapeake | Virginia | 23322 |
| Western Overnight LLC dba Unishippers | William Temple, Officer | 16 Crporate Woods Bouelvard | | | Albany | New York | 12211 |
| Tovar Snow Professionals LLC fdba Tovar Snow Professionals Inc. | Jeff Tovar, President | 165 Cantiague Rock Road | | | Westbury | New York | 11590 |
| Ward's Wrecker Service, Inc. | Mary E. Ward, President | 955 I-20 Frontage Road | | | Jackson | Mississippi | 39204 |
| Trucking Management, Inc. | Officer, Managing or General Agent | 784 Wall Street | Suite B | | O'Fallon | Illinois | 62269 |
| North American Subrogation LLC dba Subrosmart | Gregory M. Zarin, CEO | 12750 Merit Drive | Suite 250 | | Dallas | Texas | 75251 |
| Thompson Electric, Inc. | Larry Thompson, RegAgt/President | 49 Northmoreland Avenue | | | Munroe Falls | Ohio | 44262 |
| Archer & Greiner P.C. | Natasha M. Songonuga, Esq. | 300 Delaware Ave | Suite 1100 | | Wilmington | Delaware | 19801 |
| STG Intermodal Solutions, Inc. | Geoff Anderman, CEO | 5165 Emerald Parkway | | | Dublin | Ohio | 43017 |
| Toyota Motor North America, Inc. | Tetsuo Ogawa, President | 6565 Headquarters Drive | #W1-3C | | Plano | Texas | 75024 |
| TAG Truck Enterprises, LLC dba TAG Truck Center of Memphis | Officer, Managing or General Agent | 4450 American Way | | | Memphis | Tennessee | 38118-840 |
| Faegre Drinker Biddle & Reath LLP | Maria J. Cho, Esq. | 1800 Century Park East | Suite 1500 | | Los Angeles | California | 90067 |
| Trailmex Services, Inc. | Elizabeth Gil, RegAgt/President | 7506 W. 84th Place | | | Bridgeview | Illinois | 60455-177 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Workhouse General Contractors LLC | Malico Watson, RegAgt/Officer | N168W20379 Main Street | #251 | Jackon | Wisconsin | 53037 |
| Lanting Paarlberg & Associates, Ltd. | Stephen E. Vander Woude, Esq. | 938 West US 30 | | Schererville | Indiana | 46375 |
| Law Offices of Victoria Ko | Victoria Ko, Esq. | 28202 Cabot Road | Suite 300 | Laguna Niguel | California | 92677 |
| Tri Star Transporting Towing Inc. | Michael McClure, RegAgt/President | 2155 W. Williams Drive | | Phoenix | Arizona | 85027 |
| Sutton Transport, Inc. | Deborah Sutton, RegAgt/Officer | 5707 Schofield Avenue | | Weston | Wisconsin | 54476-433 |
| Kutak Rock | Peter J. Barrett, Esq. | 1021 East Cary Street | Suite 810 | Richmond | Virginia | 23219 |
| Wolverine Freightliner - Westside, Inc. | Lynn Terry, RegAgt/President | 3000 Williams Road | | Ypsilanti | Michigan | 48198 |
| Superior Plus Energy Services Inc. | Andy Peyton, CEO | 1870 S. Winton Road | Suite 200 | Rochester | New York | 14618 |
| World Wide Technology, LLC fdba World Wide Technology, Inc. | Jim Kavanaugh, CEO | 1 World Wide Way | | Maryland Heights | Missouri | 63146 |
| T & D Body Shop | | 1980 Knight Road | | Kernersville | North Carolina | 27284 |
| Transfleet Services, LLC | Roger L. Dalling, RegAgt/Officer | 14043 South Smoky Oaks Lane | | Herriman | Utah | 84096 |
| Todd Biss Productions, Inc. | Todd Biss, Officer | 526 Grant Street | | Akron | Ohio | 44311 |
| T.M.F. Truck and Trailer Repair L.L.C. | Joshua Merkey, Officer | 3550 West 900 South | | Salt Lake City | Utah | 84104 |
| U A Transportation Inc. | Officer, Managing or General Agent | 1211 Creekside Trail | | Webster | New York | 14580 |
| Toyota Material Handling of Tennessee, Inc. dba Toyota Material Handling Midsouth | Shawn Jones, President | 5559 Inwood Drive | | Columbus | Indiana | 47201-975 |
| Womble Bond Dickinson (US) LLP | James S. Livermon III, Esq. | 555 Fayetteville Street | Suite 1100 | Raleigh | North Carolina | 27601 |
| Young Truck Sales, Inc. dba Young Volvo Trucks | Craig A. Young, RegAgt/Officer | 4970 Southway Street SW | | Canton | Ohio | 44706 |
| A.M. Sacculo Legal, LLC | Mary Augustine, Esq. | 27 Crimson King Drive | | Bear | Delaware | 19701 |
| Fox Swibel Levin & Carroll LLP | N. Neville Reid, Esq. | 200 West Madison Street | Suite 3000 | Chicago | Illinois | 60606 |
| Technology Recovery Group Ltd. | Sean Kennedy, President | 31390 Viking Parkway | | Westlake | Ohio | 44145 |
| RPM International Inc. dba ValvTect Petroleum Products | Frank C. Sullivan, CEO | 2628 Pearl Road | | Medina | Ohio | 44256 |
| Moss & Rocovich, Attorneys-At-Law, P.C. | S.J. Robert Slemp, Esq. | PO Box 13606 | | Roanoke | Virginia | 24035 |
| TAM Enterprises, Inc. | Antonio Lasaponara, CEO | 114 Hartley Road | | Goshen | New York | 10924 |
| Burr & Forman LLP | Shannon D. Humiston, Esq. | 222 Delaware Avenue | Suite 1030 | Wilmington | Delaware | 19801 |
| Holland & Knight | Eric Ray, Esq. | 1901 Sixth Ave. North, | | Birmingham | Alabama | 35203 |
| Faegre Drinker Biddle & Reath LLP | Maria J. Cho, Esq. | 1800 Century Park East | Suite 1500 | Los Angeles | California | 90067 |
| Dinsmore & Shohl LLP | Tanner M. Riffe, Esq. | 100 West Main Street | Suite 900 | Lexington | Kentucky | 40507 |
| Youngstown-Kenworth, Inc. | Thomas Mikes, President | 7255 Hubbard Masury Road | P.O. Box 339 | Hubbard | Ohio | 44425 |
| Stutler Leasing Inc. | Officer, Managing or General Agent | 3397 E. Waterloo Road | P.O. Box 6106 | Akron | Ohio | 44312 |
| Sussex Diesel, Inc. | | 31051 Old Sailor Road | | Laurel | Delaware | 19956 |
| Law Office of D. Park Smith | D. Park Smith, Esq. | 250 Cherry Springs Road | Suite 200 | Hunt | Texas | 78024 |
| The Vollrath Company, L.L.C. | Paul Bartelt, CEO | 1236 N. 18th Street | | Sheboygan | Wisconsin | 53082 |
| Syrway Inc. | Vitaliy Dyachuk, CEO | 126 Golden Meadows Way | | Warners | New York | 13164 |
| The Toro Company | Kelly Hoversten, Esq. | 200 Sime Avenue | | Tomah | Wisconsin | 54660 |
| Avoq LLC dba Team Subject Matter | Eric Sedler, Officer | 1201 New York Avenue NW | Suite 900 | Washington | District of Columbia | 20005 |
| Unis Transportation, LLC | James Lin. CEO | 20687-2 Amar Road | #363 | Walnut | California | 91789 |
| Omaha Truck Center Inc. dba Truck Center Companies | Officer, Managing or General Agent | 14321 Cornhusker Road | P.O. Box 27379 | Omaha | Nebraska | 68127 |
| BlueGrace Logistics LLC | Robert Harris, Officer | 2846 S Falkenburg Road | | Riverview | Florida | 33578 |
| Capital Transportation Solutions LLC | Officer, Managing or General Agent | 100 Reserve Road | Suite E-4 | Danbury | Connecticut | 06810 |
| Olshan Frome Wolosky LLP | Michael S. Fox, Esq. | 1325 Avenue of Americas | | New York | New York | 10019 |
| McNees Wallace & Nurick LLC | Kendall Camuti, Esq. | 8490 Progress Drive | Suite 225 | Frederick | Maryland | 21701 |
| Shumaker, Loop & Kendrick, LLP | David J. Coyle, Esq. | 1000 Jackson Street | | Toledo | Ohio | 43604-557 |
| MacElree Harvey, Ltd. | Andrew R. Silverman, Esq. | 5721 Kennett Pike | | Centreville | Delaware | 19807 |
| Freightquote.com, Inc. | Officer, Managing or General Agent | 901 W. Carondelet Drive | | Kansas City | Missouri | 64114 |
| ITS Traffic Systems, Inc. | Evan Baschko, President/CEO | 28915 Clemens Road | Suite 200 | Westlake | Ohio | 44145 |
| Stinson LLP | Samantha J. Hanson-Lenn, Esq. | 50 South Sixth Street | Suite 2600 | Minneapolis | Minnesota | 55402 |
| Akerman LLP | Michael I. Goldberg, Esq. | 201 East Las Olas Boulevard | Suite 1800 | Fort Lauderdale | Florida | 33301 |
| Kohner, Mann & Kailas, S.C. | Samuel C. Wisotzkey, Esq. | 4650 North Port Washington Road | 2nd Floor | Milwaukee | Wisconsin | 53212-105 |
| Young Conaway Stargatt & Taylor, LLP | Kristin L. McElroy, Esq. | Rodney Square | 100 North King Street | Wilmington | Delaware | 19801 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Clark Associates | Matthew Bleacher, Esq. | 2205 Old Philadelphia Pike | | Lancaster | Pennsylvania | 17602 |
| Yamaha Motor Corporation, U.S.A. | Michael Chrzanowski, CEO | 6555 Katella Avenue | | Cypress | California | 90630 |
| Deere & Company dba A & I Products | John May, President | One John Deere Place | | Moline | Illinois | 61265 |
| Helmreich Law LLC | Craig J. Helmreich, Esq. | 10250 Landis Boulevard | | Fishers | Indiana | 46040 |
| Robert Bosch LLC | Adam Wienner, Esq. | 3800 Hills Tech Drive | | Farmington Hills | Michigan | 48331 |
| Dentons Cohen & Grigsby P.C. | Thomas Maxson, Esq. | 625 Liberty Avenue | | Pittsburgh | Pennsylvania | 15222-315 |
| Bradle Arant Boult Cummmings LLP | Joshua Lesser, Esq. | 600 Travis Street | Suite 5600 | Houston | Texas | 77002 |
| Attorney at Law | Daniel H. Lidman, Esq. | 1960 East Grand Avenue | Suite 720 | El Segundo | California | 90245 |
| Gunster | Kenneth G.M. Mather, Esq. | 401 East Jackson Street | Suite 1500 | Tampa | Florida | 33602 |
| Southwind Building Products, LLC | Officer, Managing or General Agent | 601 Callahan Road SE | | Dalton | Georgia | 30721 |
| Greater Columbus Shippers Alliance dba United Shippers Alliance | | 5505 Sandy Drive | | Lewis Center | Ohio | 43035 |
| Troutman Pepper Hamilton Sanders LLP | Kenneth A. Listwak, Esq. | 1313 Market Street, Suite 5100 | PO Box 1000 | Wilmington | Delaware | 19801 |
| Cummins Inc. dba Cummins Sales and Service | Jennifer Rumsey, President | 500 Jackson Street | | Columbus | Indiana | 47201 |
| Best Buy Co., Inc. | Corie S. Barry, CEO | 7601 Penn Ave S | | Richfield | Minnesota | 55423 |
| Best Buy Co., Inc. | Chris LaCasse, Esq. | 7601 Penn Avenue South | | Richfield | Minnesota | 55423 |
| Central Products, LLC dba Central Restaurant Products | Keith kelly, President | 9555 Dry Fork Road | | Harrison | Ohio | 45030 |
| Essendant Co. | David Rickard, President | One Parkway North Boulevard | Suite 100 | Deerfield | Illinois | 60015 |
| Frost Brown Todd LLP | Jillian Nolan Snider, Esq. | Union Trust Building Suite 800 | 501 Grant Street | Pittsburgh | Pennsylvania | 15219 |
| H-E-B, LP dba HEB Grocery Company, LP | Craig Boyan, President | 646 S. Flores Street | | San Antonio | Texas | 78204 |
| Amrize | Bryan W. Stone, Esq. | 26 Century Boulevard | Suite 205 | Nashville | Tennessee | 37214 |
| Verrill Dana, LLP | Roger A. Clement, Jr., Esq. | One Portland Square | 10th Floor | Portland | Maryland | 04101-405 |
| NFI Industries, Inc. | Sidney Brown, CEO | 2 Cooper Street | | Camden | New Jersey | 08101 |
| OMRON Healthcare, Inc. | Officer, Managing or General Agent | 2895 Greenspoint Parkway | Suite 200 | Hoffman Estates | Illinois | 60196 |
| Overhead Door Corporation | Terence J. Hobbs, Esq. | 2501 South State Highway 121 | Suite 200 | Lewisville | Texas | 75067 |
| Precision Metalforming Association | David Klotz, President | 6363 Oak Tree Boulevard | | Independence | Ohio | 44131 |
| Priority-1, Inc. | Chris Michaels, Esq. | 401 West Capitol Avenue | | Little Rock | Arkansas | 72201 |
| Roanoke Insurance Group Inc. dba Roanoke Claims Service fdba Roanoke Trade Services Inc. | Karen Rzeszutko, President | 1475 E. Woodfield Road | Suite 500 | Schaumburg | Illinois | 60173 |
| Spectrum Transportation Consultants, Inc. | Wayne Yee, President | 359 South Main Street | Suite 3 | Fall River | Massachusetts | 02721 |
| Trailer Equipment, Inc. dba All Star Equipment | Officer, Managing or General Agent | 290 92nd Street SW | | Byron Center | Michigan | 49315 |
| W.M. Barr & Company, Inc. | Officer, Managing or General Agent | 1715 Aaron Brenner Drive | Suite 600 | Memphis | Tennessee | 38120 |
| Godfrey Kahn, S.C. | Crystal N. Abbey, Esq. | 200 South Washington Street | Suite 100 | Green Bay | Wisconsin | 54301-429 |